**UNITED STATES of America,
Plaintiff—Appellee,**

v.

**Arturo David ARMIJO, Defendant—
Appellant.**

No. 08–2183.

United States Court of Appeals,
Tenth Circuit.

Dec. 2, 2008.

Terri J. Abernathy, Kelly H. Burnham, Office of the United States Attorney, Las Cruces, NM, for Plaintiff–Appellee.

Arturo David Armijo, Florence, CO. pro se.

Before TACHA, KELLY, and McCONNELL, Circuit Judges.

**ORDER DENYING CERTIFICATE
OF APPEALABILITY**

PAUL KELLY, JR., Circuit Judge.

Defendant–Appellant, Arturo David Armijo seeks to appeal from the denial of his 28 U.S.C. § 2255 motion. Mr. Armijo pled guilty to possession with intent to distribute 50 grams and more of methamphetamine, 21 U.S.C. §§ 841(a)(1), (b)(1)(A),

and was sentenced to 151 months' and five years' supervised release. D. Ct. (CR 05–1796) Docket No. 71. His sentence was in part attributable to an enhancement based upon possession of a firearm. Mr. Armijo waived his right to appeal his conviction and any sentence within the statutory maximum, as well as to make any collateral attack pursuant to § 2255, except for ineffective assistance of counsel. D. Ct. (CR 05–1796) Docket No. 53.

In his § 2255 motion, Mr. Armijo argued that (1) the district court lacked subject matter jurisdiction because the statute conferring criminal jurisdiction upon the district courts, 18 U.S.C. § 3231 was not validly enacted, and (2) ineffective assistance of counsel based upon a failure to object to the enhancement based upon a lack of constructive possession of the firearm. He also contends that counsel was ineffective because she allowed the government to breach the plea agreement (the enhancement was not discussed in the plea agreement).

 Mr. Armijo's contention that § 3231 was not validly enacted is meritless. *See United States v. Risquet,* 426 F.Supp.2d 310, 311 (E.D.Pa.2006). To establish ineffective assistance of counsel, Mr. Armijo must demonstrate deficient performance and prejudice. *Strickland v. Washington,* 466 U.S. 668, 687, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984). He has done neither—the district court noted that it had addressed similar arguments by counsel concerning the firearm enhancement. I R. Doc. 6 at 3; *see also* D. Ct. (CR 05–1796) Docket No. 59 at 3–4 (objections to PSR on firearm enhancement), No. 68 (sentencing memorandum arguing against enhancement). Plainly, this was a credibility determination by the district court; counsel adequately presented the issue and Defendant cannot show a reasonable probability that an appeal on this issue

might have succeeded. *See United States v. Sallis,* 533 F.3d 1218, 1225–26 (10th Cir.2008) (noting that government need only prove a temporal and spatial relationship between the weapon, drug trafficking activity and the defendant; thereafter the defendant must satisfy the district court that it is clearly improbable that the weapon was connected to the offense). Finally, the plea agreement made no mention of the firearm enhancement, but did acknowledge that the district court was required to consider the advisory guidelines in sentencing and also provided that the government reserved the right to make pertinent information known to the Probation Office. D. Ct. (CR 05–1796) Docket No. 53 at 2–3. Under the circumstances, Mr. Armijo's claim concerning ineffective assistance of counsel based upon a breach of the plea agreement is without merit.

We DENY IFP status, a COA, and DISMISS the appeal.